**Carlos Enrique JOLON–PINEDA, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, United States Citizenship and Immigration Services, Respondents.**

No. 09–2815–ag.

United States Court of Appeals, Second Circuit.

May 4, 2010.

Nicholas J. Mundy, Brooklyn, NY, for Petitioner.

Tony West, Assistant Attorney General, Civil Division; John S. Hogan, Senior Litigation Counsel; Channah M. Farber, Trial Attorney, Office of Immigration Litigation, Civil Division, U.S. Department of Justice, Washington, D.C., for Respondents.

Present: REENA RAGGI, RICHARD C. WESLEY and PETER W. HALL, Circuit Judges.

### SUMMARY ORDER

Petitioner, Carlos Enrique Jolon–Pineda, a native and citizen of Guatemala, seeks review of a June 5, 2009, order of the BIA affirming the July 19, 2007, decision of Immigration Judge ("IJ") Paul A. DeFonzo denying petitioner's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Carlos Enrique Jolon–Pineda,* No. A 072 442 019 (B.I.A. June 5, 2009), *aff'g* No. A 072 442 019 (Immig. Ct. N.Y. City July 19, 2007). We assume the parties' familiarity with the underlying facts and procedural history of the case.

Under the circumstances of this case, we review the decision of the IJ as supplemented by the BIA. *See Yan Chen v. Gonzales,* 417 F.3d 268, 271 (2d Cir.2005). The applicable standards of review are well-established. *See Corovic v. Mukasey,* 519 F.3d 90, 95 (2d Cir.2008); *Salimatou Bah v. Mukasey,* 529 F.3d 99, 110 (2d Cir.2008).

Substantial evidence supports the IJ's adverse credibility determination. In evaluating Jolon–Pineda's credibility, the IJ found that: (1) he testified inconsistently regarding when he entered the police academy; (2) his testimony regarding his confrontation with guerillas was contradicted by his asylum application in several respects; (3) his testimony regarding the identity of the individuals searching for him in Guatemala was contradicted by his asylum application; and (4) he failed to rehabilitate his testimony with corroborative evidence. Jolon–Pineda does not challenge these findings with specificity, and although he argues that he adequately explained his inconsistent testimony, no reasonable factfinder would have been compelled to credit his explanations. *See Majidi v. Gonzales,* 430 F.3d 77, 80–81 (2d Cir.2005). Moreover, to the extent Jolon–Pineda argues that he is entitled to relief because he presented corroborative evidence, as the IJ properly noted, not one of the nine affidavits he submitted makes any reference to the incidents comprising the basis of his asylum application. *See Xiao Ji Chen v. United States Dep't of Justice,* 471 F.3d 315, 341 (2d Cir.2006) (noting that an IJ does not err in citing inadequate corroboration as a basis for denying relief when a petitioner is otherwise not credible).

Because Jolon–Pineda's claims for withholding of removal and CAT relief share

the same factual predicate as his asylum claim, the IJ's adverse credibility determination is fatal to those claims as well. *See Paul v. Gonzales,* 444 F.3d 148, 157 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).